EDWARD M. WOLKOWITZ, TRUSTEE (SBN 068298)
800 S. Figueroa Street, #1260
Los Angeles, CA 90017
emw@lnbyb.com
Telephone: (310) 229-1234
Facsimile: (213) 627-7194

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

LOS ANGELES DIVISION

| | | |
|---|---|---|
| In re: | § | |
| NEXTAR INC. | § | Case No. 2:11-bk-52396-ER |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

EDWARD M. WOLKOWITZ, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $12,492.55 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $192,752.67 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $1,141,500.55 | |

3) Total gross receipts of $1,334,253.22 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,334,253.22 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $275,212.42 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $1,191,500.55 | $1,141,500.55 | $1,141,500.55 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $0.00 | $0.00 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $1,805,574.82 | $8,620,542.68 | $8,620,542.68 | $192,752.67 |
| **TOTAL DISBURSEMENTS** | $2,080,787.24 | $9,812,043.23 | $9,762,043.23 | $1,334,253.22 |

4) This case was originally filed under chapter 7 on 10/11/2011. The case was pending for 80 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :   06/07/2018                              By :   /s/ EDWARD M. WOLKOWITZ

                                                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| STATE OF CA REFUND FOR TAX YEAR 2007 | 1124-000 | $2,850.27 |
| INVENTORY | 1129-000 | $22,060.21 |
| FINANCIAL ACCOUNTS | 1129-000 | $2,048.98 |
| ACCOUNTS RECEIVABLE | 1221-000 | $1,352.26 |
| UNCLAIMED PROPERTY RIGHTS - REMNANT ASSETS | 1229-000 | $5,000.00 |
| UNCLAIMED FUNDS | 1229-000 | $941.50 |
| FRAUDULENT/PREFERENTIAL TRANSFERS | 1241-000 | $1,300,000.00 |
| **TOTAL GROSS RECEIPTS** | | $1,334,253.22 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HGT International Co., Ltd | | $275,212.42 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $275,212.42 | $0.00 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | $293.00 | $293.00 | $293.00 |
| JUNG & YUEN, LLP | 3210-000 | NA | $1,047,059.00 | $997,059.00 | $997,059.00 |
| JUNG & YUEN, LLP | 3220-000 | NA | $41,606.31 | $41,606.31 | $41,606.31 |
| DONALD T. FIFE | 3410-000 | NA | $9,444.00 | $9,444.00 | $9,444.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DONALD T. FIFE | 3420-000 | NA | $739.40 | $739.40 | $739.40 |
| EDWARD M WOLKOWITZ | 2100-000 | NA | $63,277.60 | $63,277.60 | $63,277.60 |
| EDWARD M WOLKOWITZ | 2200-000 | NA | $497.93 | $497.93 | $497.93 |
| FRANCHISE TAX BOARD | 2990-000 | NA | $8,249.10 | $8,249.10 | $8,249.10 |
| Associated Bank | 2600-000 | NA | $805.87 | $805.87 | $805.87 |
| Bank of America | 2600-000 | NA | $5.31 | $5.31 | $5.31 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $9.88 | $9.88 | $9.88 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $652.45 | $652.45 | $652.45 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $1.65 | $1.65 | $1.65 |
| SCOTT VAN HORN | 2420-000 | NA | $15,000.00 | $15,000.00 | $15,000.00 |
| Texas Capital Bank | 2600-000 | NA | $3,859.05 | $3,859.05 | $3,859.05 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,191,500.55 | $1,141,500.55 | $1,141,500.55 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NA | NA | NA | NA | NA | NA |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 011 | TOYS R US | 7200-000 | $7,065.30 | $14,725.00 | $14,725.00 | $0.00 |
| 010 | TOFASCO OF AMERICA INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 009 | DAS DISTRIBUTORS INC | 7100-000 | $21,894.00 | $22,250.00 | $22,250.00 | $498.35 |
| 008 | SUPERVALU INC | 7100-000 | $2,389.03 | $6,308.42 | $6,308.42 | $141.30 |
| 007 | NAVTEQ NORTH AMERICA LLC | 7100-000 | $0.00 | $8,067,519.26 | $8,067,519.26 | $180,695.89 |
| 005 | DENASHU JOHN HU | 7100-000 | NA | $200,000.00 | $200,000.00 | $4,479.59 |
| 004 | JOSEPH GREENFELD | 7100-000 | NA | $63,953.80 | $63,953.80 | $1,432.43 |
| 003 | OFFICEMAX | 7100-000 | $129,409.33 | $241,815.34 | $241,815.34 | $5,416.17 |
| 002 | WAL MART STORES INC | 7100-000 | $588.73 | $3,006.50 | $3,006.50 | $67.34 |
| 001 | FEDEX TECH CONNECT INC AS | 7100-000 | $637.88 | $964.36 | $964.36 | $21.60 |
|  | Advanced Auto Thomas DC |  | $95,663.37 | NA | NA | $0.00 |
|  | Alan L Brodkin & Associates |  | NA | NA | NA | $0.00 |
|  | Amazon.com |  | $225.28 | NA | NA | $0.00 |
|  | Barjan Products LLC |  | $7,005.85 | NA | NA | $0.00 |
|  | Beach Trading Co. Inc. DBA |  | $78.00 | NA | NA | $0.00 |
|  | Belk |  | $574.37 | NA | NA | $0.00 |
|  | Benny's Inc |  | $1,190.00 | NA | NA | $0.00 |
|  | Best Buy |  | $8,175.90 | NA | NA | $0.00 |
|  | Best Buy Canada |  | $1,726.22 | NA | NA | $0.00 |
|  | Big R Stores |  | $177.29 | NA | NA | $0.00 |
|  | Bluestem Brands Inc |  | $160.00 | NA | NA | $0.00 |
|  | Brandsmart USA |  | $5,915.86 | NA | NA | $0.00 |
|  | Canada Customs Revenue |  | $1,748.00 | NA | NA | $0.00 |
|  | Carman Electronics |  | $799.50 | NA | NA | $0.00 |
|  | CSK Auto Inc |  | $32,890.66 | NA | NA | $0.00 |
|  | CWR |  | $264.99 | NA | NA | $0.00 |
|  | Dearden's |  | $1,740.00 | NA | NA | $0.00 |
|  | Eviant Inc |  | $113,925.04 | NA | NA | $0.00 |
|  | Fry's Electronics Inc |  | $16,736.45 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | H.L. Dalis Inc | | $589.50 | NA | NA | $0.00 |
| | Hammacher Schlemmer | | $480.00 | NA | NA | $0.00 |
| | HGT International Co., Ltd Room | | NA | NA | NA | $0.00 |
| | Impact International | | $480.00 | NA | NA | $0.00 |
| | Intellectual Solutions Inc. | | $2,556.00 | NA | NA | $0.00 |
| | J & R Electronics Inc | | $570.00 | NA | NA | $0.00 |
| | Kmart Corporation | | $3,134.48 | NA | NA | $0.00 |
| | Lewis Drug | | $105.00 | NA | NA | $0.00 |
| | Liverpool Enterprises Inc. | | $32.24 | NA | NA | $0.00 |
| | Mac Automative Corporation | | $790,407.28 | NA | NA | $0.00 |
| | Mac Sports Inc | | NA | NA | NA | $0.00 |
| | Mar-San. | | $878.65 | NA | NA | $0.00 |
| | Merrill Lynch | | NA | NA | NA | $0.00 |
| | Navteq  North America LLC C/O | | NA | NA | NA | $0.00 |
| | Newtek Supply Inc. | | $1,909.24 | NA | NA | $0.00 |
| | Nextar Customer | | $50.00 | NA | NA | $0.00 |
| | Nextar Exchange Program | | $887.68 | NA | NA | $0.00 |
| | Nextar Hong Kong Limited Unit | | NA | NA | NA | $0.00 |
| | Nextar Online | | $11.00 | NA | NA | $0.00 |
| | Orscheln Farm & Home LLC | | $4,800.00 | NA | NA | $0.00 |
| | Pep Boys | | $24,610.55 | NA | NA | $0.00 |
| | Petra Industries Inc | | $936.03 | NA | NA | $0.00 |
| | Quality Incentive Company | | $85.00 | NA | NA | $0.00 |
| | Quincy Farm Supply Co. | | $122.15 | NA | NA | $0.00 |
| | QVC Inc | | $38,604.49 | NA | NA | $0.00 |
| | S & J Sales | | $618.00 | NA | NA | $0.00 |
| | Sears | | $61,624.84 | NA | NA | $0.00 |
| | Staples | | $155.66 | NA | NA | $0.00 |
| | Stone Barkley Company LLC | | NA | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Strategic Sales | | $180.00 | NA | NA | $0.00 |
| | Sundahl Marketers Inc | | $342.02 | NA | NA | $0.00 |
| | The Anderson's | | $37.48 | NA | NA | $0.00 |
| | The Bon-Ton Stores Inc | | $11,557.18 | NA | NA | $0.00 |
| | The Wholesale House | | $507.50 | NA | NA | $0.00 |
| | Transworld Entertainment Corp | | $5,745.46 | NA | NA | $0.00 |
| | Wal-Mart.Com | | $4,227.71 | NA | NA | $0.00 |
| | Walgreens | | $392,068.13 | NA | NA | $0.00 |
| | Woot Inc | | $4,891.00 | NA | NA | $0.00 |
| | Z & S Electronics Inc. | | $215.50 | NA | NA | $0.00 |
| | Zanco Sales Inc. Dibu Trading | | $1,174.00 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,805,574.82 | $8,620,542.68 | $8,620,542.68 | $192,752.67 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **11-52396**          Judge: **Ernest M. Robles**          Trustee Name: **EDWARD M. WOLKOWITZ**
Case Name: **NEXTAR INC.**          Date Filed (f) or Converted (c): **10/11/2011 (f)**
341(a) Meeting Date: **11/23/2011**
For Period Ending: **06/07/2018**          Claims Bar Date: **10/26/2012**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1.   FINANCIAL ACCOUNTS | 6,621.86 | 18,963.45 | | 2,048.98 | FA |
| 2.   SECURITY DEPOSITS | 3,834.23 | 3,834.23 | | 0.00 | FA |
| 3.   STOCK | 0.00 | 0.00 | | 0.00 | FA |
| 4.   ACCOUNTS RECEIVABLE | 987.62 | 987.62 | | 0.00 | FA |
| 5.   ACCOUNTS RECEIVABLE | 4,280.00 | 4,280.00 | | 0.00 | FA |
| 6.   ACCOUNTS RECEIVABLE | 910.42 | 910.42 | | 0.00 | FA |
| 7.   INTELLECTUAL PROPERTY | 0.00 | 0.00 | | 0.00 | FA |
| 8.   MACHINERY AND SUPPLIES | 2,450.00 | 2,450.00 | | 0.00 | FA |
| 9.   INVENTORY | 243,786.70 | 243,786.70 | | 22,060.21 | FA |
| 10.  FRAUDULENT/PREFERENTIAL TRANSFERS (u) | 0.00 | 851,200.00 | | 1,300,000.00 | FA |
| 11.  ACCOUNTS RECEIVABLE (u) | 0.00 | 0.00 | | 1,352.26 | FA |
| 12.  UNCLAIMED FUNDS (u) | 0.00 | 0.00 | | 941.50 | FA |
| 13.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS (u) | 30.28 | 30.28 | | 0.00 | FA |
| 14.  STATE OF CA REFUND FOR TAX YEAR 2007 | 0.00 | 0.00 | | 2,850.27 | FA |
| 15.  UNCLAIMED PROPERTY RIGHTS - REMNANT ASSETS (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | NA | | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 11-52396                **Judge:** Ernest M. Robles                **Trustee Name:** EDWARD M. WOLKOWITZ
**Case Name:** NEXTAR INC.                                                      **Date Filed (f) or Converted (c):** 10/11/2011 (f)
                                                                                **341(a) Meeting Date:** 11/23/2011
**For Period Ending:** 06/07/2018                                               **Claims Bar Date:** 10/26/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 262,901.11 | 1,131,442.70 |  | 1,334,253.22 | 0.00 |

**Re Prop. #1**  **Checking Account;Cathay Bank**
**Re Prop. #11**  **FROM VARIOUS - NOT PREVIOUSLY LISTED**
**Re Prop. #12**  **FROM CIT GROUP/COMMERCIAL SERVICES, INC., THE FORMER FACTOR FOR NEXTAR, INC.**
**Re Prop. #13**  **MONEY MARKET ;CATHAY BANK;DOCKET #13**

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**CURRENT STATUS 12/31/2017**
**This case is in the final stages of preparing the Final Report.**
**All asset settlements have been collected.  Accountants have prepared and submitted the estate's final tax returns.**
**NOTE: the taxing authorities will not issue tax clearance letters for pass-though entities.**
**Notice to professionals and request for court costs was filed.**
**Upon receipt of the professional fee applications, reviewed and filed with the court.**
**The Final Report will be prepared and submitted to Office of the United States Trustee for approval.**
**Request an extension for the Final Report to February 28, 2018**

**THE PROJECTED DATE FOR THE FINAL REPORT 12/31/ 2017, 02/28/2018**

**CURRENT STATUS 09.30.2017**
**My attorneys have settled the litigation and payment has been received.  My accountants have prepared the estate's final tax return and once the tax clearance letter is received, I will file Notice to Professionals to file fee applications. I will then  prepare and submit the Final Report for approval.**
**THE PROJECTED DATE FOR THE FINAL REPORT IS DECEMBER 31, 2017.**

**CURRENT STATUS 06.30.2017**
**THE TRUSTEE AND HIS ATTORNEY HAVE REACHED A SETTLEMENT AND THE TRUSTEE'S ATTORNEY IS PREPARING THE AGREEMENT FOR APPROVAL BY ALL PARTIES. A MOTION REGARDING RULE 9019 IS ALSO BEING DRAFTED FOR APPROVAL**

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **11-52396**                     Judge:  **Ernest M. Robles**                     Trustee Name:  **EDWARD M. WOLKOWITZ**
Case Name:  **NEXTAR INC.**                                                                 Date Filed (f) or Converted (c):  **10/11/2011 (f)**
                                                                                            341(a) Meeting Date:  **11/23/2011**
For Period Ending:  **06/07/2018**                                                          Claims Bar Date:  **10/26/2012**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

PROJECTED DATE FOR FINAL REPORT IS DECEMBER 31, 2017.


CURRENT STATUS 03.31.2017
THE LITIGATION IN THIS CASE IS ONGOING
CLOSING CANNOT COMMENCE UNTIL THE ADVERSARY CASE IS CONCLUDED. THE PROJECTED DATE FOR FINAL REPORT IS DECEMBER 31, 2017.


CURRENT STATUS 12.31.16
THERE IS EXTENSIVE LITIGATION IN THIS CASE AGAINST INSIDERS OF THE DEBTOR INVOLVING POTENTIALLY MILLIONS OF DOLLARS OF FRAUDULENT TRANSFERS. DISCOVERY HAS BEEN EXTREMELY ACTIVE AND THE CUTOFF DATE HAS BEEN EXTENDED TO MARCH 31, 2017. BASED ON DISCOVERY OBTAINED SO FAR, A MOTION FOR LEAVE TO AMEND THE ADVERSARY COMPLAINT WAS GRANTED BY THE COURT. THE PARTIES HAVE COMMENCED INFORMAL SETTLEMENT DISCUSSIONS AND THE NEXT STATUS CONFERENCE IS SCHEDULED FOR MARCH 28, 2017. UNRELATED TO THE LITIGATION, THE INVESTIGATION AND THEFT CLAIM ARE STILL PENDING BY THE LA VERNE POLICE DEPARTMENT FOR THE THEFT OF THE INVENTORY THE NIGHT BEFORE THE REMOVAL OF THE INVENTORY FOR THE LIQUIDATION. NONETHELESS, THE ESTATE BROUGHT IN GROSS PROCEEDS OF $22,000 FROM THE AUCTION SALE OF THE DEBTOR'S INVENTORY. THE AUCTIONEER HAS BEEN REIMBURSED FOR REASONABLE FEES INCURRED AT THAT AUCTION SALE. CLOSING CANNOT COMMENCE UNTIL THE ADVERSARY CASE IS CONCLUDED. THE PROJECTED DATE FOR FINAL REPORT IS DECEMBER 31, 2017.


CURRENT STATUS 09.30.16
THERE IS EXTENSIVE LITIGATION IN THIS CASE AGAINST INSIDERS OF THE DEBTOR INVOLVING POTENTIALLY MILLIONS OF DOLLARS OF FRAUDULENT TRANSFERS. DISCOVERY HAS BEEN EXTREMELY ACTIVE AND MORE DEPOSITIONS ARE EXPECTED. BASED ON DISCOVERY OBTAINED SO FAR, MY COUNSEL HAS ADVISED ME THAT AN AMENDED COMPLAINT MAY BE NECESSARY. THE DISCOVERY CUTOFF DATE HAS BEEN EXTENDED TO MARCH 31, 2017. THE PARTIES HAVE COMMENCED SETTLEMENT DISCUSSIONS AND THE NEXT STATUS CONFERENCE IS SCHEDULED FOR MARCH 28, 2017. UNRELATED TO THE LITIGATION, THE ESTATE BROUGHT IN GROSS PROCEEDS OF $22,000 FROM THE AUCTION SALE OF THE DEBTOR'S INVENTORY. THERE IS A PENDING ORDER TO REIMBURSE THE AUCTIONEER FOR REASONABLE FEES INCURRED AT THAT AUCTION SALE. CLOSING CANNOT COMMENCE UNTIL THE ADVERSARY CASE IS CONCLUDED. PROJECTED DATE FOR FINAL REPORT IS DECEMBER 31, 2017.


CURRENT STATUS 06.30.16
THERE IS EXTENSIVE LITIGATION IN THIS CASE AGAINST INSIDERS OF THE DEBTOR. CASE NO. 2:13-ap-02017-DS. DISCOVERY IS ACTIVE AND MORE DEPOSITIONS ARE EXPECTED. THE DISCOVERY DEADLINE IS SET FOR DECEMBER 16, 2016. THE ESTATE BROUGHT IN GROSS PROCEEDS OF $22K WITH THE AUCTION OF THE DEBTOR'S INVENTORY. THE PARTIES HAVE COMMENCED SETTLEMENT DISCUSSIONS. THIS CASE SHOULD BE READY FOR TRIAL IN FEBRUARY 2017. CLOSING CANNOT COMMENCE UNTIL THE ADVERSARY CASE IS CONCLUDED. PROJECTED DATE FOR FINAL REPORT IS DECEMBER 31, 2017.


CURRENT STATUS 03.31.16
AN APPLICATION TO EMPLOY AUCTIONEER WAS PREPARED AND THE AUCTION WAS SCHEDULED FOR WEDNESDAY, MARCH 30, 2016 AT 10:00 A.M. THE AUCTIONEER HAD 5 HOURS A DAY FOR 5 DAYS COMMENCING ON MARCH 8, 2016 TO REMOVE ALL THE INVENTORY FROM THE NEXTAR BUILDING. ON THE FIRST DAY THE AUCTIONEER STARTED WORKING ON THE JOB AND PACKAGED SOME INVENTORY ON PALLETS, AND LEFT THEM LOCKED INSIDE THE SAME STORAGE CONTAINER THEY WERE PREVIOUSLY IN. THE SECOND DAY, THE NEXTAR INVENTORY WAS BURGLARIZED. IT WAS REPORTED TO THE POLICE.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **11-52396**                           Judge: **Ernest M. Robles**                          Trustee Name: **EDWARD M. WOLKOWITZ**
Case Name: **NEXTAR INC.**                                                                  Date Filed (f) or Converted (c): **10/11/2011 (f)**
                                                                                  341(a) Meeting Date: **11/23/2011**
For Period Ending: **06/07/2018**                                                               Claims Bar Date: **10/26/2012**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

DISCOVERY IS ACTIVE AND MORE SUBPOENAS AND DEPOSITIONS ARE EXPECTED.
THERE WAS A HEARING ON MARCH 15, 2016 FOR DEFENDANT STONE BARKLEY'S MOTION TO EXPUNGE THE LIS PENDENS THAT WE RECENTLY FILED AGAINST DEFENDANTS' VARIOUS REAL PROPERTIES. AT THE HEARING, THE COURT GRANTED THE MOTION TO EXPUNGE THE LIS PENDENS.

CURRENT STATUS 01.31.16
DEFENDANTS FILED A JOINT MOTION FOR PROTECTIVE ORDER IN RESPONSE TO OUR DEPOSITION SUBPOENA ISSUED TO THEIR CPA TO PRODUCE ALL TAX, FINANCIAL AND ACCOUNTING RECORDS FROM 2009 TO THE PRESENT. WE OPPOSED THE JOINT MOTION FOR PROTECTIVE ORDER AND APPEARED AT THE LENGTHY COURT HEARING. THE COURT RULED IN OUR FAVOR AND DENIED SAID MOTION AFTER HEARING ARGUMENTS AT THE HEARING. WE HAVE NOW REQUESTED THATTHE CPA'S ATTORNEY, DAVID GLAUBIGER, TO PROVIDE US WITH AVAILABLE DATES IN EARLY FEBRUARY FOR THE CPA'S DEPOSITION AND PRODUCTION OF ALL OF THE SUBPOENAED RECORDS THAT THE COURT ORDERED DEFENDANTS AND THEIR CPA TO PRODUCE.

 IN THE MEANTIME, WE ARE ALSO ARRANGING TO INSPECT AND LIQUIDATE DEBTOR NEXTAR'S INVENTORY IN MID-FEBRUARY. WE SCHEDULED A TENTATIVE DATE ON FEBRUARY 16 FOR OUR LIQUIDATOR, SCOTT VAN HORN OF VAN HORN AUCTIONS AND APPRAISAL, TO CONDUCT THE INSPECTION..

CURRENT STATUS 12.31.15
THE CASE PROCEEDED TO MEDIATION AS ORDERED BY THE COURT ON DECEMBER 10, 2015. THE PARTIES DID NOT REACH A SETTLEMENT AT THE MEDIATION. ON DECEMBER 15, 2015, PLAINTIFF ISSUED A SUBPOENA TO TESTIFY AT A DEPOSITION TO DEFENDANTS' CPA, MELODY YU, TO APPEAR AND PRODUCE DOCUMENTS REGARDING DEFENDANT TOFASCO AND OTHER RELATED PARTIES' TAX AND ACCOUNTING RECORDS. DEFENDANTS FILED A JOINT MOTION FOR PROTECTIVE ORDER TO LIMIT THE SCOPE OF SAID PRODUCTION TO PRE-PETITION RECORDS. DEFENDANTS' MOTION IS SCHEDULED FOR A HEARING ON JANUARY 26, 2016. PLAINTIFF HAS PREPARED AND WILL FILE AN OPPOSITION TO SAID MOTION. DEFENDANTS' REPLY TO PLAINTIFF'S MOTION IS DUE ON JANUARY 19, 2016.

CURRENT STATUS 06.30.15
THERE IS A PENDING ADVERSARY CASE THAT WILL BE MEDIATED ON NOVEMBER 19, 2015. DISCOVERY SUBPOENAS HAVE BEEN ISSUED TO EAST WEST BANK AND CATHAY BANK TO PRODUCE DOCUMENTS PERTAINING TO ED ZHENG, CAROL PENG AND PAUL PENG. THE STATUS CONFERENCE HAS BEEN CONTINUED TO NOVEMBER 17, 2015 THROUGH STIPULATION.

CURRENT STATUS 03.31.15:
THE DISCOVERY OF THE ADVERSARY CASE IS ACTIVE AND ONGOING. THERE HAVE BEEN SEVERAL MEET AND CONFER LETTERS DUE TO INADEQUATE WRITTEN RESPONSES AS WELL AS DEFICIENT DOCUMENT PRODUCTION. DEPOSITIONS WILL BE TAKEN IF THIS MATTER IS NOT RESOLVED IN MEDIATION. MEDIATION WAS ORIGINALLY SCHEDULED, BUT THE MEDIATOR'S FEES AND EXPENSES WERE NOT MADE AWARE. THEREFORE THE COURT'S MEDIATION PROGRAM, WHICH IS MORE COST EFFICIENT WILL BE PURSUED. PARTIES HAVE REQUESTED THAT THE MAY 5, 2015 STATUS CONFERENCE HEARING BE CONTINUED 60 DAYS. CLOSING CANNOT COMMENCE UNTIL THE ADVERSARY CASE IS CONCLUDED. CURRENTLY REVIEWING CLAIMS.------

THE DISCOVERY IN THIS CASE REMAINS ACTIVE AND ONGOING. WE PROPOUNDED AND SERVED UPON THE DEFENDANTS DISCOVERY REQUESTS AND VICE VERSA. IT APPEARS THAT DEFENDANT CAROL PENG, PRESIDENT OF

**Exhibit 8**

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | | |
|---|---|---|
| **Case No:** 11-52396 | **Judge:** Ernest M. Robles | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** NEXTAR INC. | | **Date Filed (f) or Converted (c):** 10/11/2011 (f) |
| | | **341(a) Meeting Date:** 11/23/2011 |
| **For Period Ending:** 06/07/2018 | | **Claims Bar Date:** 10/26/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

DEBTOR NEXTAR, HAS BEEN A SIGNATORY ON DEBTOR, DEFENDANTS TOFASCO, MAC SPORT, MAC AUTOS' BANK ACCOUNTS, THAT DEFENDANT EDWARD ZHENG, CAROL PENG'S HUSBAND, IS AN OFFICER OF DEFENDANTS TOFASCO AND MAC AUTO, AND THAT DEFENDANT EDWARD ZHENG MANAGES DEFENDANT TOFASCO WHICH SUPPOSEDLY OVERSAW DEBTOR'S OPERATIONS AND PROVIDED LOGISTIC SUPPORT. TO DATE, DEFENDANTS HAVE YET TO PRODUCE THE DOCUMENTS IN RESPONSE TO THE TRUSTEE'S REQUESTS FOR PRODUCTION OF DOCUMENTS. TRUSTEE'S COUNSEL HAS BEEN COORDINATING WITH DEFENDANTS' ATTORNEYS TO SET UP A MEDIATION. (12/30/14)

THE DISCOVERY OF THE ADVERSARY CASE IS ACTIVE AND ONGOING. WE PROPOUNDED AND SERVED UPON THE DEFENDANTS DISCOVERY REQUESTS. WE ARE WAITING FOR THEIR RESPONSES. WE GRANTED A BRIEF EXTENSION ON THESE RESPONSES BECAUSE THERE WAS A RECENT SUBSTITUTION OF NEW COUNSEL, MICHAEL AVANESIAN OF DAVID TILEM'S LAW OFFICES, WHO WAS SUBSTITUTED RECENTLY IN TO REPLACE PRIOR COUNSEL, RICHARD CONN, FOR THE INDIVIDUAL DEFENDANTS.

WE HAVE ALSO PREPARED VARIOUS REQUESTS FOR PRODUCTION OF DOCUMENTS AS WELL AS REQUESTS FOR ADMISSION THAT WILL BE SERVED ON THE DEFENDANTS.

IN ADDITION TO THE SUBSTITUTION OF NEW COUNSEL FOR THE INDIVIDUAL DEFEND/NTS, SOME OF THE CORPORATE DEFENDANTS ALSO RETAINED NEW COUNSEL. DEFENDANTS TOFASCO OF AMERICA, INC. AND MAC AUTO CORPORATION RECENTLY OBTAINED NEW COUNSEL, KEVIN LACEY, TO REPLACE BRADLEY BROOK OF THE LAW OFFICES OF BRADLEY E. BROOK. WE JUST RECEIVED THE SUBSTITUTION OF COUNSEL FORMS.

IN SUMMARY, DEFENDANTS EDWARD ZHENG, CAROL PENG, AND PAUL PENG ARE NOW REPRESENTED BY MICHAEL AVANESIAN OF THE LAW OFFICES OF DAVID TILEM. DEFENDANTS TOFASCO OF AMERICA, INC. AND MAC AUTOMOTIVE CORPORATION ARE NOW REPRESENTED BY THE LAW OFFICES OF KEVIN LACEY. DEFENDANTS EVIANT, INC., MACSPORTS, INC., AND STONE BARKLEY COMPANY, LLC REMAIN BEING REPRESENTED BY ANTHONY ROTHMAN OF THE ROTHMAN LAW OFFICES. FURTHER, THE PARTIES HAVE TO COORDINATE TO SET UP A MEDIATION IN OCTOBER, WHICH MIGHT NOW BE CONTINUED DUE TO NEW COUNSEL ON THIS CASE. (09.30.14)

ADVERSARY PROCEEDING IS STILL PENDING. AT THE JULY 22, STATUS CONFERENCE, THE JUDGE HAD ORDERED THE CASE TO MEDIATION AND TO BE COMPLETED IN OCTOBER. (7/31/14)(8/5/14)

AFTER FILING THE ADVERSARY COMPLAINT AGAINST TOFASCO OF AMERICA, INC. ("TOFASCO"), STONE BARKLEY COMPANY, LLC ("STONE BARKLEY"), MAC AUTOMOTIVE CORPORATION ("MAC AUTOMOTIVE"), EVIANT, INC. ("EVIANT"), MACSPORTS, INC. ("MACSPORTS"), NEXTAR (HONG KONG), LTD. ("NEXTAR HK"), CAROL PENG, EDWARD ZHENG, AND PAUL PENG TO AVOID THE PREFERENTIAL AND FRAUDULENT TRANSFERS, ALL OF THE DEFENDANTS WERE SERVED ON JANUARY 10, 2014, FOLLOWING THE ISSUANCE OF AN ALIAS SUMMONS ON JANUARY 3, 2014.

 TO DATE, ONLY DEFENDANTS CAROL PENG, EDWARD ZHENG AND PAUL PENG FILED THEIR RESPECTIVE ANSWERS ON FEBRUARY 7, 2014 IN RESPONSE TO THE ADVERSARY COMPLAINT. NONE OF THE OTHER NAMED DEFENDANTS HAVE RESPONDED TO THE ADVERSARY COMPLAINT. WE ARE IN THE PROCESS OF PREPARING THE REQUEST OF DEFAULT AGAINST DEFENDANTS TOFASCO, STONE BARKELY, MAC AUTOMOTIVE, EVIANT, MACSPORTS AND NEXTAR HK. IN ADDITION, WE WILL PROPOUND VARIOUS DISCOVERY AGAINST DEFENDANTS CAROL PENG, EDWARD ZHENG AND PAUL PENG BY END OF MONTH APRIL. (3/31/14)


STATUS OF THE TRUSTEE'S LAWSUIT AGAINST DEBTOR NEXTAR, INC.: ON NOVEMBER 7, 2013, WE SERVED VIA MAIL ALL OF THE NAMED DEFENDANTS IN THE TRUSTEE'S COMPLAINT FOR AVOIDANCE OF PREFERENTIAL AND FRAUDULENT TRANSFERS AND OTHER RELATED CLAIMS. TO DATE, WE HAVE NOT BEEN SERVED WITH A RESPONSIVE PLEADING FROM ANY OF THE DEFENDANTS. THE DEADLINE FOR THE DEFENDANTS TO FILE SUCH RESPONSE IS THIS SATURDAY, DECEMBER 7, 2013.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| **Case No:  11-52396** | **Judge:  Ernest M. Robles** | **Trustee Name:  EDWARD M. WOLKOWITZ** |
| **Case Name:  NEXTAR INC.** | | **Date Filed (f) or Converted (c):  10/11/2011 (f)** |
| | | **341(a) Meeting Date:  11/23/2011** |
| **For Period Ending:  06/07/2018** | | **Claims Bar Date:  10/26/2012** |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

INITIAL PROJECTED DATE OF FINAL REPORT (TFR): 12/31/14
CURRENT PROJECTED DATE OF FINAL REPORT (TFR): 12/31/14

REVIEWED AND ANALYZED THE BANK DOCUMENTS PROVIDED BY THE DEBTOR AND DETERMINED THAT THERE WERE NUMEROUS LARGE SUMS OF PREFERENTIAL AND FRAUDULENT TRANSFERS MADE BY NEXTAR TO VARIOUS INSIDERS. THEREFORE PREPARED AND FILED A COMPLAINT FOR AVOIDANCE OF PREFERENTIAL AND FRAUDULENT TRANSFERS AND OTHER RELATED CLAIMS AGAINST THESE INSIDERS AND THEIR COMPANIES, WHICH INCLUDE TOFASCO OF AMERICA, INC., STONE BARKLEY COMPANY, LLC, MAC AUTOMOTIVE CORPORATION, EVIANT, INC., MACSPORTS, INC., CAROL PENG, EDWARD ZHENG, PAUL PENG, AND NEXTAR (HONG KONG), LTD. ALSO, PREPARED THE RESPONSE LETTERS TO TOFASCO'S COUNSEL AND NEXTAR (HONG KONG), LTD. (09.30.13)

TRUSTEE ADVISES HE WANTS TO USE THE SERVICES OF OSTRIN AND OSTRIN TO AUCTION OFF INVENTORY. NOW PREPARING APPLICATION TO EMPLOY AUCTIONEER. (3.31.13)

I. 2004 EXAMINATION OF DEBTOR:
1. ON NOVEMBER 5, 2012, CAROL PENG ("PENG") APPEARED AS THE PRESIDENT AND PERSON MOST KNOWLEDGEABLE OF DEBTOR FOR THE 2004 EXAMINATION.
2. DEBTOR ADMITTED AT THE 2004 EXAMINATION THE FOLLOWING:
a. DEBTOR, TOFASCO OF AMERICA, INC., MACSPORTS, INC., MAC AUTOMOTIVE CORPORATION, EVIANT, INC. AND STONE BARKLEY COMPANY, LLC ALL SHARE THE SAME BUSINESS LOCATION AT 1661 FAIRPLEX, LA VERNE, CA 91750 ("FAIRPLEX LOCATION").
b. TOFASCO OF AMERICA, INC. ("TOFASCO") PROVIDES "SERVICE MANAGEMENT" TO DEBTOR'S OPERATIONS. c. ALL OF DEBTOR'S BOOKS AND RECORDS ARE KEPT AT THE FAIRPLEX LOCATION.
II. INVENTORY INSPECTION:
1. ON DECEMBER 4, 2012, AUCTIONEERS OSTRIN & OSTRIN CO. ("OSTRIN") CONDUCTED AN INVENTORY INSPECTION AT DEBTOR'S PLACE OF BUSINESS LOCATED AT 1661 FAIRPLEX DR., LA VERNE, CA 91750. (SEE THE ATTACHED PROPOSAL FOR AUCTION SALE FROM OSTRIN.) TRUSTEE TO ADVISE WHETHER HE WANTS TO USE THE SERVICE OF OSTRIN.
2. DEBTOR'S INVENTORY CONSISTS MAINLY OF VARIOUS MODELS OF GPS DISPLAYS AND RELATED ACCESSORIES, DIGITAL PHOTO FRAMES, CAR STEREOS AND SPEAKERS AND RETURNED MERCHANDISE. SOME OF THE INVENTORY REMAIN STORED IN THE ORIGINAL SHIPPING CARTONS LABELED "NX" AND THE YEARS FROM 2006 TO 2010.
3. THE INVENTORY IS LOCATED AT TOW PLACES: ONE 45' CONTAINER OF INVENTORY IS AT THE LOADING DOCK AT THE FAIRPLEX LOCATION. THE REST OF THE INVENTORY IS STORED ON 100+ PALLETS IN THE WAREHOUSE LOCATED AT 2083 PUDDINGSTONE DR., LA VERNE, CA ("PUDDINGSTONE LOCATION").
4. THE FAIRPLEX LOCATION AND PUDDINGSTONE LOCATION ARE BEHIND ONE ENTRANCE GATE CONTROLLED BY TOFASCO. PER BABBY CHAO, THE EMPLOYEES OF TOFASCO MANAGED AND CONTROLLED THE INVENTORY FOR BOTH WAREHOUSES. (12/31/12)

TRUSTEE HAS HIRED COUNSEL TO ASSIST IN INVESTIGATING POSSIBLE ASSETS. DEBTOR PRODUCED BOXES OF DOCUMENTS WHICH WERE FORWARDED TO TRUSTEE'S COUNSEL FOR REVIEW. 2004 EXAMINATIONS HAVE BEEN PREPARED AND NOTICED, ALONG WITH A FURTHER DEMAND FOR PRODUCTION OF DOCUMENTS UPON THE DEBTOR AND ALL RELATED ENTITIES AND INDIVIDUALS. THE DEPOSITION EXAMS ARE SCHEDULED FOR LATE OCTOBER. (09/30/12)

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:** 11-52396 | **Judge:** Ernest M. Robles |
| **Case Name:** NEXTAR INC. | |

**Trustee Name:** EDWARD M. WOLKOWITZ
**Date Filed (f) or Converted (c):** 10/11/2011 (f)
**341(a) Meeting Date:** 11/23/2011

**For Period Ending:** 06/07/2018

**Claims Bar Date:** 10/26/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

WE HAD OSTRIN REVIEW THE $25K INVENTORY LIST. OSTRIN SAID HE WOULD VALUE IT AT $16K TO $17K AND THAT IT WAS NOT WORTH AUCTIONING THEM OFF (07/25/12)

341(a) HAS NOT YET BEEN CONCLUDED. CURRENTLY CONTINUED TO 7/10/12 TO REVIEW DOCUMENTS PROVIDED. (06/30/12)

341(a) HAS NOT YET BEEN CONCLUDED. FURTHER CONTINUED. TRUSTEE IN THE PROCESS OF HIRING COUNSEL WHO IS NOW REVIEWING DOCUMENTS PROVIDED BY DEBTOR. (03/31/12)

THE VOLUNTARY CHAPTER 7 PETITION WAS FILED ON 10/11/11. THEREAFTER, EDWARD M. WOLKOWITZ WAS APPOINTED CHAPTER 7 TRUSTEE.
THE TRUSTEE HAS REQUESTED CORPORATE MINUTE BOOKS
 CORPORATE BOOKS AND RECORDS
 AND ALL DOCUMENTS LISTED IN AN ATTACHMENT SENT TO DEBTOR'S COUNSEL.
TRUSTEE IS STILL INVESTIGATING AND THE MEETING OF CREDITORS HAS BEEN FURTHER CONTINUED. (12/31/11)
 [Edward Wolkowitz 2014-03-06 06:00:00]

**Initial Projected Date of Final Report(TFR) :** 12/31/2014        **Current Projected Date of Final Report(TFR) :** 02/28/2018

| | | |
|---|---|---|
| **Trustee's Signature** | /s/EDWARD M. WOLKOWITZ | **Date:** 06/07/2018 |
| | EDWARD M. WOLKOWITZ | |
| | 800 S. Figueroa Street, #1260 | |
| | Los Angeles, CA 90017 | |
| | Phone : (310) 229-1234 | |

**Exhibit 8**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 11-52396 | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** NEXTAR INC. | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******0500 Checking Account |
| **Taxpayer ID No:** **-***9716 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 6/7/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/20/2012 | [1] | CATHAY BANK<br>825 E VALLEY BLVD.<br>SAN GABRIEL , CA 91776 | TURNOVER PROCEEDS OF ANY AND ALL AC<br>TURNOVER PROCEEDS OF ANY AND ALL AC | 1129-000 | 2,048.98 | | 2,048.98 |
| 07/30/2012 | [11] | STAPLES<br>500 STAPLES DR<br>PO BOX 9368<br>FRAMINGHAM , MA 01702 | ACCOUNT RECEIVABLE | 1221-000 | 36.98 | | 2,085.96 |
| 07/30/2012 | [11] | STAPLES<br>500 STAPLES DR<br>PO BOX 9368<br>FRAMINGHAM , MA 01702 | ACCOUNT RECEIVABLE<br>INVOICE NO: / DATE / AMOUNT | 1221-000 | 40.28 | | 2,126.24 |
| 08/31/2012 | [11] | EULER HERMES<br>600 S 7TH STREET<br>LOUISVILLE , KY 40201-1672 | ACCOUNTS RECEIVABLE<br>EULER HERMES IS A COLLECTION AGENCY HIRED BY NEXTAR TO COLLECT ON ACCOUNTS RECIEVABLE | 1221-000 | 425.00 | | 2,551.24 |
| 08/31/2012 | [11] | EULER HERMES<br>600 S 7TH STREET<br>LOUISVILLE , KY 40201-1672 | ACCOUNTS RECEIVABLE | 1221-000 | 425.00 | | 2,976.24 |
| 08/31/2012 | | Bank of America | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2.70 | 2,973.54 |
| 09/25/2012 | | Bank of America<br>901 MAIN ST<br>DALLAS , TX 75283 | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2.61 | 2,970.93 |
| | | | Page Subtotals | | 2,976.24 | 5.31 | |

UST Form 101-7-TDR (10/1/2010) (Page 15)                                    **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-52396 | |
| Case Name: | NEXTAR INC. | |
| Taxpayer ID No: | **-***9716 | |
| For Period Ending: | 6/7/2018 | |

| | | |
|---|---|---|
| Trustee Name: | EDWARD M. WOLKOWITZ | |
| Bank Name: | Bank of America | |
| Account Number/CD#: | ******0500 Checking Account | |
| Blanket bond (per case limit): | 5,000,000.00 | |
| Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/25/2012 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 2,970.93 | 0.00 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 2,970.93 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 2,976.24 | 2,976.24 |
| Less:Bank Transfer/CD's | 0.00 | 2,970.93 |
| **SUBTOTALS** | 2,976.24 | 5.31 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 2,976.24 | 5.31 |

UST Form 101-7-TDR (10/1/2010) (Page 16)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-52396 | | | Trustee Name: | EDWARD M. WOLKOWITZ |
| Case Name: | NEXTAR INC. | | | Bank Name: | Associated Bank |
| | | | | Account Number/CD#: | ******7807 Checking Account |
| Taxpayer ID No: | **-***9716 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/7/2018 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/25/2012 | | Trsf In From Bank of America | INITIAL WIRE TRANSFER IN | 9999-000 | 2,970.93 | | 2,970.93 |
| 10/16/2012 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 0.37 | 2,970.56 |
| 11/05/2012 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1.89 | 2,968.67 |
| 12/07/2012 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1.83 | 2,966.84 |
| 12/19/2012 | [12] | CIT GROUP INC. 1 CIT DRIVE LIVINGSTON , NJ 07039 | UNCLAIMED FUNDS UNCLAIMED FUNDS | 1229-000 | 941.50 | | 3,908.34 |
| 01/08/2013 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2.14 | 3,906.20 |
| 02/01/2013 | 1001 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | LBR 2016-2(b)(1) Bond Premium BOND PREMIUM - BOND#016030867 | 2300-000 | | 7.35 | 3,898.85 |
| 02/07/2013 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,888.85 |
| 03/07/2013 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,878.85 |
| 04/05/2013 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,868.85 |
| | | | Page Subtotals | | 3,912.43 | 43.58 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-52396**
Case Name: **NEXTAR INC.**

Taxpayer ID No: **\*\*-\*\*\*9716**
For Period Ending: **6/7/2018**

Trustee Name: **EDWARD M. WOLKOWITZ**
Bank Name: **Associated Bank**
Account Number/CD#: **\*\*\*\*\*\*7807 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/07/2013 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,858.85 |
| 06/07/2013 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,848.85 |
| 07/08/2013 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,838.85 |
| 08/07/2013 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,828.85 |
| 08/16/2013 | 1002 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | LBR 2016-2(b)(1) Bond Premium LIBERTY MUTUAL INSURANCE CO.BOND# 016030867TERM: 01/04/13 TO 01/04/14 | 2300-000 | | 0.50 | 3,828.35 |
| 09/09/2013 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,818.35 |
| 10/07/2013 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,808.35 |
| 11/07/2013 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,798.35 |
| 12/06/2013 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,788.35 |
| 01/03/2014 | 1003 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | LBR 2016-2(b)(1) Bond Premium BOND NO. 016030867TERM: 01/04/14 TO 01/04/15 | 2300-000 | | 4.09 | 3,784.26 |
| | | | Page Subtotals | | 0.00 | 84.59 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 11-52396 | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** NEXTAR INC. | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******7807 Checking Account |
| **Taxpayer ID No:** **-***9716 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 6/7/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/08/2014 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,774.26 |
| 02/07/2014 | | ASSOCIATED BANK | 2014 FORM 1041Bank Service Fee under 11 U.S.C. ? 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,764.26 |
| 02/19/2014 | 1004 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST NEW ORLEANS , LA 70139 | LBR 2016-2(b)(1) Bond Premium | 2300-000 | | 1.65 | 3,762.61 |
| 03/07/2014 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,752.61 |
| 04/07/2014 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,742.61 |
| 05/07/2014 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,732.61 |
| 06/06/2014 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,722.61 |
| 07/08/2014 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,712.61 |
| 08/07/2014 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,702.61 |
| | | | Page Subtotals | | 0.00 | 81.65 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** 11-52396 | | **Trustee Name:** EDWARD M. WOLKOWITZ | |
| **Case Name:** NEXTAR INC. | | **Bank Name:** Associated Bank | |
| | | **Account Number/CD#:** ******7807 Checking Account | |
| **Taxpayer ID No:** **-***9716 | | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 6/7/2018 | | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/08/2014 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,692.61 |
| 10/07/2014 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,682.61 |
| 11/07/2014 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,672.61 |
| 12/05/2014 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,662.61 |
| 01/08/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,652.61 |
| 02/06/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,642.61 |
| 03/06/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,632.61 |
| 04/07/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,622.61 |
| 05/07/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,612.61 |
| 06/05/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,602.61 |
| | | | Page Subtotals | | 0.00 | 100.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 20)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 11-52396 | **Trustee Name:** EDWARD M. WOLKOWITZ | |
| **Case Name:** NEXTAR INC. | **Bank Name:** Associated Bank | |
| | **Account Number/CD#:** ******7807 Checking Account | |
| **Taxpayer ID No:** **-***9716 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 6/7/2018 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/07/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,592.61 |
| 08/07/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,582.61 |
| 09/08/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,572.61 |
| 10/07/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,562.61 |
| 11/06/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,552.61 |
| 12/07/2015 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,542.61 |
| 01/08/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,532.61 |
| 02/05/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,522.61 |
| 02/24/2016 | 1005 | INTERNATIONAL SURETIES LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | LBR 2016-2(b)(1) Bond Premium | 2300-000 | | 3.73 | 3,518.88 |
| 03/07/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,508.88 |
| | | | Page Subtotals | | 0.00 | 93.73 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 11-52396 | | | Trustee Name: | EDWARD M. WOLKOWITZ | |
| Case Name: | NEXTAR INC. | | | Bank Name: | Associated Bank | |
| | | | | Account Number/CD#: | ******7807 Checking Account | |
| Taxpayer ID No: | **-***9716 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 6/7/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/07/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 3,498.88 |
| 04/11/2016 | [9] | VAN HORN AUCTIONS AND APPRAISAL GROUP 26895 ALISO CREEK RD, STE B569 ALISO VIEJO , CA 92656-5301 | GROSS AUCTION SALES PROCEEDS | 1129-000 | 22,060.21 | | 25,559.09 |
| 04/18/2016 | 1006 | INTERNATIONAL SURETIES LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | LBR 2016-2(b)(1) BOND PREMIUM | 2300-000 | | 6.15 | 25,552.94 |
| 05/06/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 25.13 | 25,527.81 |
| 06/07/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.95 | 25,489.86 |
| 07/08/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.67 | 25,453.19 |
| 08/05/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.84 | 25,415.35 |
| 09/08/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.78 | 25,377.57 |
| 10/07/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.51 | 25,341.06 |

| | | | Page Subtotals | 22,060.21 | 228.03 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 11-52396
**Case Name:** NEXTAR INC.

**Taxpayer ID No:** **-***9716
**For Period Ending:** 6/7/2018

**Trustee Name:** EDWARD M. WOLKOWITZ
**Bank Name:** Associated Bank
**Account Number/CD#:** ******7807 Checking Account
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/07/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.67 | 25,303.39 |
| 11/28/2016 | [11] | EULER HERMES A company of Allianz 800 Red Brook Blvd, Suite 400C Owings Mills , MD 21117 | ACCOUNTS RECEIVABLE TO REPLACE UNCLAIMED CHECK PREVIOUSLY ISSUED FROM EULER HERMES REGARDING COLLECTIONS. | 1221-000 | 425.00 | | 25,728.39 |
| 12/07/2016 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.45 | 25,691.94 |
| 12/09/2016 | 1007 | SCOTT VAN HORN VAN HORN AUCTIONS & APPRAISAL GROUP, LLC 26895 ALISO CREEK RD, STE B569 ALISO VIEJO , CA 92656-5301 | PER ORDER DATED 12/8/16 - REIMBURSEMENT OF EXPENSE | 2420-000 | | 15,000.00 | 10,691.94 |
| 12/20/2016 | [14] | STATE OF CALIFORNIA | STATE OF CA REFUND FOR TAX YEAR 2007 | 1124-000 | 2,850.27 | | 13,542.21 |
| 01/09/2017 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 26.04 | 13,516.17 |
| 02/07/2017 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 20.10 | 13,496.07 |
| 03/07/2017 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.12 | 13,477.95 |
| | | | Page Subtotals | | 3,275.27 | 15,138.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **11-52396** | Trustee Name: | **EDWARD M. WOLKOWITZ** |
| Case Name: **NEXTAR INC.** | Bank Name: | **Associated Bank** |
| | Account Number/CD#: | ********7807 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*9716** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: **6/7/2018** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/07/2017 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 20.04 | 13,457.91 |
| 05/05/2017 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 19.36 | 13,438.55 |
| 06/08/2017 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 6788 | 9999-000 | | 13,418.57 | 19.98 |
| 06/08/2017 | | Associated Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 19.98 | 0.00 |

|  | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 13,477.95 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 29,247.91 | 29,247.91 |
| Less:Bank Transfer/CD's | 2,970.93 | 13,418.57 |
| **SUBTOTALS** | 26,276.98 | 15,829.34 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 26,276.98 | 15,829.34 |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 11-52396 | | | Trustee Name: | EDWARD M. WOLKOWITZ | |
| Case Name: | NEXTAR INC. | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******6788 Checking Account | |
| Taxpayer ID No: | **-***9716 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 6/7/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2017 | | Transfer from Associated Bank | Transfer of funds from account ending 6788 | 9999-000 | 13,418.57 | | 13,418.57 |
| 07/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 14.37 | 13,404.20 |
| 08/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 18.73 | 13,385.47 |
| 09/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 18.70 | 13,366.77 |
| 10/02/2017 | [10] | GREENBERG TRAURIZ LLP | SETTLEMENT FUNDS | 1241-000 | 1,300,000.00 | | 1,313,366.77 |
| 10/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 139.78 | 1,313,226.99 |
| 11/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,834.94 | 1,311,392.05 |

| | | | Page Subtotals | 1,313,418.57 | 2,026.52 | |
|---|---|---|---|---|---|---|

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | 11-52396 | | Trustee Name: | **EDWARD M. WOLKOWITZ** |
| Case Name: | **NEXTAR INC.** | | Bank Name: | **Texas Capital Bank** |
| | | | Account Number/CD#: | **\*\*\*\*\*\*6788 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*9716** | | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: | **6/7/2018** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,832.53 | 1,309,559.52 |
| 02/08/2018 | 53001 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond Premium NO. 061030867 TERM 01/04/2018 - 01/04/2019 | 2300-000 | | 640.51 | 1,308,919.01 |
| 03/28/2018 | [15] | OAK POINT PARTNERS 5215 OLD ORCHARD ROAD SUITE 965 SKOKIE, IL 60077 | REMNANT ASSET SALE | 1229-000 | 5,000.00 | | 1,313,919.01 |
| *05/11/2018 | 53002 | EDWARD M WOLKOWITZ CHAPTER 7 TRUSTEE 800 S FIGUEROA STREET, #1260 LOS ANGELES, CA 90017 | TRUSTEE FEES | 2100-003 | | 63,277.60 | 1,250,641.41 |
| *05/11/2018 | | EDWARD M WOLKOWITZ CHAPTER 7 TRUSTEE 800 S FIGUEROA STREET, #1260 LOS ANGELES, CA 90017 | TRUSTEE FEES | 2100-003 | | (63,277.60) | 1,313,919.01 |
| *05/11/2018 | 53003 | EDWARD M WOLKOWITZ CHAPTER 7 TRUSTEE 800 S FIGUEROA STREET, #1260 LOS ANGELES, CA 90017 | TRUSTEE EXPENSES | 2200-003 | | 497.93 | 1,313,421.08 |

| | | | Page Subtotals | | 5,000.00 | 2,970.97 | |
|---|---|---|---|---|---|---|---|

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 11-52396 | **Trustee Name:** EDWARD M. WOLKOWITZ | |
| **Case Name:** NEXTAR INC. | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******6788 Checking Account | |
| **Taxpayer ID No:** **-***9716 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 6/7/2018 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/11/2018 | | EDWARD M WOLKOWITZ<br>CHAPTER 7 TRUSTEE<br>800 S FIGUEROA STREET, #1260<br>LOS ANGELES, CA 90017 | TRUSTEE EXPENSES | 2200-003 | | (497.93) | 1,313,919.01 |
| *05/11/2018 | 53004 | UNITED STATES BANKRUPTCY COURT<br>255 E Temple St<br>Los Angeles, CA 90012 | COMPLAINT | 2700-003 | | 293.00 | 1,313,626.01 |
| *05/11/2018 | | UNITED STATES BANKRUPTCY COURT<br>255 E Temple St<br>Los Angeles, CA 90012 | COMPLAINT | 2700-003 | | (293.00) | 1,313,919.01 |
| *05/11/2018 | 53005 | JUNG & YUEN, LLP<br>CURTIS C JUNG<br>888 S FIGUEROA STREET, SUITE 720<br>LOS ANELES, CA 90017 | ATTORNEY FOR TRUSTEE - FEES | 3210-003 | | 997,059.00 | 316,860.01 |
| *05/11/2018 | | JUNG & YUEN, LLP<br>CURTIS C JUNG<br>888 S FIGUEROA STREET, SUITE 720<br>LOS ANELES, CA 90017 | ATTORNEY FOR TRUSTEE - FEES | 3210-003 | | (997,059.00) | 1,313,919.01 |
| *05/11/2018 | 53006 | JUNG & YUEN, LLP<br>CURTIS C JUNG<br>888 S FIGUEROA STREET, SUITE 720<br>LOS ANELES, CA 90017 | ATTORNEY FOR TRUSTEE - EXPENSES | 3220-003 | | 41,606.31 | 1,272,312.70 |
| | | | Page Subtotals | | 0.00 | 41,108.38 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No:  11-52396 | Trustee Name:  **EDWARD M. WOLKOWITZ** |
| Case Name:  **NEXTAR INC.** | Bank Name:  **Texas Capital Bank** |
| | Account Number/CD#:  **\*\*\*\*\*\*6788 Checking Account** |
| Taxpayer ID No:  **\*\*-\*\*\*9716** | Blanket bond (per case limit):  **5,000,000.00** |
| For Period Ending:  **6/7/2018** | Separate bond (if applicable):  **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/11/2018 | | JUNG & YUEN, LLP<br>CURTIS C JUNG<br>888 S FIGUEROA STREET, SUITE 720<br>LOS ANELES, CA 90017 | ATTORNEY FOR TRUSTEE - EXPENSES | 3220-003 | | (41,606.31) | 1,313,919.01 |
| *05/11/2018 | 53007 | DONALD T. FIFE<br>HAHN FIFE & CO LLP<br>790 E COLORADO BLVD<br>9TH FLOOR<br>PASADENA, CA 91101 | ACCOUNTANT FOR TRUSTEE - FEES | 3410-003 | | 9,444.00 | 1,304,475.01 |
| *05/11/2018 | | DONALD T. FIFE<br>HAHN FIFE & CO LLP<br>790 E COLORADO BLVD<br>9TH FLOOR<br>PASADENA, CA 91101 | ACCOUNTANT FOR TRUSTEE - FEES | 3410-003 | | (9,444.00) | 1,313,919.01 |
| *05/11/2018 | 53008 | DONALD T. FIFE<br>HAHN FIFE & CO LLP<br>790 E COLORADO BLVD<br>9TH FLOOR<br>PASADENA, CA 91101 | ACCOUNTANT FOR TRUSTEE - EXPENSES | 3420-003 | | 739.40 | 1,313,179.61 |
| *05/11/2018 | | DONALD T. FIFE<br>HAHN FIFE & CO LLP<br>790 E COLORADO BLVD<br>9TH FLOOR<br>PASADENA, CA 91101 | ACCOUNTANT FOR TRUSTEE - EXPENSES | 3420-003 | | (739.40) | 1,313,919.01 |

| | | | Page Subtotals | | 0.00 | (41,606.31) | |

UST Form 101-7-TDR (10/1/2010) (Page 28)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 11-52396 | |
| **Case Name:** | NEXTAR INC. | |
| **Taxpayer ID No:** | **-***9716 | |
| **For Period Ending:** | 6/7/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | EDWARD M. WOLKOWITZ | |
| **Bank Name:** | Texas Capital Bank | |
| **Account Number/CD#:** | ******6788 Checking Account | |
| **Blanket bond (per case limit):** | 5,000,000.00 | |
| **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/11/2018 | 53009 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION, MS: A-345<br>PO BOX 2952<br>SACRAMENTO , CA 95812-2952 | | 2990-003 | | 8,249.10 | 1,305,669.91 |
| *05/11/2018 | | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION, MS: A-345<br>PO BOX 2952<br>SACRAMENTO , CA 95812-2952 | | 2990-003 | | (8,249.10) | 1,313,919.01 |
| *05/11/2018 | 53010 | FEDEX TECH CONNECT INC AS ASSIGNEE<br>of FedEx Express/Ground/Freight<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis , TENNESSEE 38116 | Disb of 2.24% to Claim #001 | 7100-003 | | 21.60 | 1,313,897.41 |
| *05/11/2018 | | FEDEX TECH CONNECT INC AS ASSIGNEE<br>of FedEx Express/Ground/Freight<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis , TENNESSEE 38116 | Disb of 2.24% to Claim #001 | 7100-003 | | (21.60) | 1,313,919.01 |
| *05/11/2018 | 53011 | WAL MART STORES INC<br>C/O CHARLES B HENDRICKS<br>900 JACKSON ST STE 570<br>DALLAS , TX 75202 | Disb of 2.24% to Claim #002 | 7100-003 | | 67.34 | 1,313,851.67 |
| *05/11/2018 | | WAL MART STORES INC<br>C/O CHARLES B HENDRICKS<br>900 JACKSON ST STE 570<br>DALLAS , TX 75202 | Disb of 2.24% to Claim #002 | 7100-003 | | (67.34) | 1,313,919.01 |
| | | | Page Subtotals | | 0.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)                                      **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-52396 | Trustee Name: **EDWARD M. WOLKOWITZ** |
| Case Name: **NEXTAR INC.** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*6788 Checking Account** |
| Taxpayer ID No: \*\*-\*\*\*9716 | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: 6/7/2018 | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/11/2018 | 53012 | OFFICEMAX<br>c/o Weltman, Weinberg & Reis<br>323 W. Lakeside Avenue, Ste 200<br>Cleveland , OH 44113 | Disb of 2.24% to Claim #003 | 7100-003 | | 5,416.17 | 1,308,502.84 |
| *05/11/2018 | | OFFICEMAX<br>c/o Weltman, Weinberg & Reis<br>323 W. Lakeside Avenue, Ste 200<br>Cleveland , OH 44113 | Disb of 2.24% to Claim #003 | 7100-003 | | (5,416.17) | 1,313,919.01 |
| *05/11/2018 | 53013 | JOSEPH GREENFELD<br>2522 Chambers Rd #100<br>Tustin , CA 92780 | Disb of 2.24% to Claim #004 | 7100-003 | | 1,432.43 | 1,312,486.58 |
| *05/11/2018 | | JOSEPH GREENFELD<br>2522 Chambers Rd #100<br>Tustin , CA 92780 | Disb of 2.24% to Claim #004 | 7100-003 | | (1,432.43) | 1,313,919.01 |
| *05/11/2018 | 53014 | DENASHU JOHN HU<br>Law Offices of Jack W Chao<br>2522 Chambers Rd #100 | Disb of 2.24% to Claim #005 | 7100-003 | | 4,479.59 | 1,309,439.42 |
| *05/11/2018 | | DENASHU JOHN HU<br>Law Offices of Jack W Chao<br>2522 Chambers Rd #100 | Disb of 2.24% to Claim #005 | 7100-003 | | (4,479.59) | 1,313,919.01 |
| *05/11/2018 | 53015 | NAVTEQ NORTH AMERICA LLC<br>c/o Alan L Brodkin & Assocs<br>15508 B Rockfield Blvd<br>Irving , CA 92618 | Disb of 2.24% to Claim #007 | 7100-003 | | 180,695.89 | 1,133,223.12 |

| | | | Page Subtotals | | 0.00 | 180,695.89 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 11-52396 | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** NEXTAR INC. | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******6788 Checking Account |
| **Taxpayer ID No:** **-***9716 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 6/7/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/11/2018 | | NAVTEQ NORTH AMERICA LLC c/o Alan L Brodkin & Assocs 15508 B Rockfield Blvd Irving , CA 92618 | Disb of 2.24% to Claim #007 | 7100-003 | | (180,695.89) | 1,313,919.01 |
| *05/11/2018 | 53016 | SUPERVALU INC Supervalu Inc Legal Dept 11840 Vallely View Rd Eden Prairie , MN 55344 | Disb of 2.24% to Claim #008 | 7100-003 | | 141.30 | 1,313,777.71 |
| *05/11/2018 | | SUPERVALU INC Supervalu Inc Legal Dept 11840 Vallely View Rd Eden Prairie , MN 55344 | Disb of 2.24% to Claim #008 | 7100-003 | | (141.30) | 1,313,919.01 |
| *05/11/2018 | 53017 | DAS DISTRIBUTORS INC John Borst 724 Lawn Road Palmyra , PA 17078-9741 | Disb of 2.24% to Claim #009 | 7100-003 | | 498.35 | 1,313,420.66 |
| *05/11/2018 | | DAS DISTRIBUTORS INC John Borst 724 Lawn Road Palmyra , PA 17078-9741 | Disb of 2.24% to Claim #009 | 7100-003 | | (498.35) | 1,313,919.01 |
| 05/11/2018 | 53018 | EDWARD M WOLKOWITZ CHAPTER 7 TRUSTEE 800 S FIGUEROA STREET, #1260 LOS ANGELES, CA 90017 | TRUSTEE FEES    PER ORDER ENTERED 05/10/2018 | 2100-000 | | 63,277.60 | 1,250,641.41 |

| | | | Page Subtotals | | 0.00 | (117,418.29) | |
|---|---|---|---|---|---|---|---|

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 11-52396 | |
| **Case Name:** NEXTAR INC. | |
| **Taxpayer ID No:** **-***9716 | |
| **For Period Ending:** 6/7/2018 | |

| | |
|---|---|
| **Trustee Name:** EDWARD M. WOLKOWITZ | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******6788 Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/11/2018 | 53019 | EDWARD M WOLKOWITZ<br>CHAPTER 7 TRUSTEE<br>800 S FIGUEROA STREET, #1260<br>LOS ANGELES, CA 90017 | TRUSTEE EXPENSES PER ORDER ENTERED 05/10/2018 | 2200-000 | | 497.93 | 1,250,143.48 |
| 05/11/2018 | 53020 | UNITED STATES BANKRUPTCY COURT<br>255 E Temple St<br>Los Angeles, CA 90012 | COMPLAINT PER ORDER ENTERED 05/10/2018 | 2700-000 | | 293.00 | 1,249,850.48 |
| 05/11/2018 | 53021 | JUNG & YUEN, LLP<br>CURTIS C JUNG<br>888 S FIGUEROA STREET, SUITE 720<br>LOS ANELES, CA 90017 | ATTORNEY FOR TRUSTEE - FEES PER ORDER ENTERED 05/10/2018 | 3210-000 | | 997,059.00 | 252,791.48 |
| 05/11/2018 | 53022 | JUNG & YUEN, LLP<br>CURTIS C JUNG<br>888 S FIGUEROA STREET, SUITE 720<br>LOS ANELES, CA 90017 | ATTORNEY FOR TRUSTEE - EXPENSES PER ORDER ENTERED 05/10/2018 | 3220-000 | | 41,606.31 | 211,185.17 |
| 05/11/2018 | 53023 | DONALD T. FIFE<br>HAHN FIFE & CO LLP<br>790 E COLORADO BLVD<br>9TH FLOOR<br>PASADENA, CA 91101 | ACCOUNTANT FOR TRUSTEE - FEES PER ORDER ENTERED 05/10/2018 | 3410-000 | | 9,444.00 | 201,741.17 |

| | | | Page Subtotals | | 0.00 | 1,048,900.24 | |

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 11-52396 | |
| Case Name: | NEXTAR INC. | |
| Taxpayer ID No: | **-***9716 | |
| For Period Ending: | 6/7/2018 | |

| | |
|---|---|
| Trustee Name: | EDWARD M. WOLKOWITZ |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******6788 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/11/2018 | 53024 | DONALD T. FIFE<br>HAHN FIFE & CO LLP<br>790 E COLORADO BLVD<br>9TH FLOOR<br>PASADENA, CA 91101 | ACCOUNTANT FOR TRUSTEE - EXPENSES PER ORDER ENTERED 05/10/2018 | 3420-000 | | 739.40 | 201,001.77 |
| 05/11/2018 | 53025 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION, MS: A-345<br>PO BOX 2952<br>SACRAMENTO , CA 95812-2952 | PER ORDER ENTERED 05/10/2018 | 2990-000 | | 8,249.10 | 192,752.67 |
| 05/11/2018 | 53026 | FEDEX TECH CONNECT INC AS ASSIGNEE<br>of FedEx Express/Ground/Freight<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis , TENNESSEE 38116 | Disb of 2.24% to Claim #001<br>PER ORDER ENTERED 05/10/2018 | 7100-000 | | 21.60 | 192,731.07 |
| 05/11/2018 | 53027 | WAL MART STORES INC<br>C/O CHARLES B HENDRICKS<br>900 JACKSON ST STE 570<br>DALLAS , TX 75202 | Disb of 2.24% to Claim #002<br>PER ORDER ENTERED 05/10/2018 | 7100-000 | | 67.34 | 192,663.73 |
| 05/11/2018 | 53028 | OFFICEMAX<br>c/o Weltman, Weinberg & Reis<br>323 W. Lakeside Avenue, Ste 200<br>Cleveland , OH 44113 | Disb of 2.24% to Claim #003<br>PER ORDER ENTERED 05/10/2018 | 7100-000 | | 5,416.17 | 187,247.56 |
| 05/11/2018 | 53029 | JOSEPH GREENFELD<br>2522 Chambers Rd #100<br>Tustin , CA 92780 | Disb of 2.24% to Claim #004<br>PER ORDER ENTERED 05/10/2018 | 7100-000 | | 1,432.43 | 185,815.13 |
| | | | Page Subtotals | | 0.00 | 15,926.04 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 11-52396 | **Trustee Name:** EDWARD M. WOLKOWITZ |
| **Case Name:** NEXTAR INC. | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******6788 Checking Account |
| **Taxpayer ID No:** **-***9716 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 6/7/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/11/2018 | 53030 | DENASHU JOHN HU<br>Law Offices of Jack W Chao<br>2522 Chambers Rd #100 | Disb of 2.24% to Claim #005<br>PER ORDER ENTERED 05/10/2018 | 7100-000 | | 4,479.59 | 181,335.54 |
| 05/11/2018 | 53031 | NAVTEQ NORTH AMERICA LLC<br>c/o Alan L Brodkin & Assocs<br>15508 B Rockfield Blvd<br>Irving , CA 92618 | Disb of 2.24% to Claim #007<br>PER ORDER ENTERED 05/10/2018 | 7100-000 | | 180,695.89 | 639.65 |
| 05/11/2018 | 53032 | SUPERVALU INC<br>Supervalu Inc Legal Dept<br>11840 Vallely View Rd<br>Eden Prairie , MN 55344 | Disb of 2.24% to Claim #008<br>PER ORDER ENTERED 05/10/2018 | 7100-000 | | 141.30 | 498.35 |
| 05/11/2018 | 53033 | DAS DISTRIBUTORS INC<br>John Borst<br>724 Lawn Road<br>Palmyra , PA 17078-9741 | Disb of 2.24% to Claim #009<br>PER ORDER ENTERED 05/10/2018 | 7100-000 | | 498.35 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 185,815.13 |

| | | |
|---|---|---|
| COLUMN TOTALS | 1,318,418.57 | 1,318,418.57 |
| Less:Bank Transfer/CD's | 13,418.57 | 0.00 |
| SUBTOTALS | 1,305,000.00 | 1,318,418.57 |
| Less: Payments to Debtors | | 0.00 |
| Net | 1,305,000.00 | 1,318,418.57 |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **11-52396** | Trustee Name: **EDWARD M. WOLKOWITZ** |
| Case Name: **NEXTAR INC.** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********6788 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*9716** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **6/7/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|
| All Accounts Gross Receipts: | 1,334,253.22 | | | | | |
| All Accounts Gross Disbursements: | 1,334,253.22 | | ******7807 Checking Account | 26,276.98 | 15,829.34 | |
| All Accounts Net: | 0.00 | | ******0500 Checking Account | 2,976.24 | 5.31 | |
| | | | ******6788 Checking Account | 1,305,000.00 | 1,318,418.57 | |
| | | | **Net Totals** | 1,334,253.22 | 1,334,253.22 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 35)                    **Exhibit 9**